**UNITED STATES of America**

v.

**Evgueni POJILENKO, Appellant.**

**No. 06–1354.**

United States Court of Appeals,
Third Circuit.

Submitted pursuant to Third
Circuit LAR 34.1(a) Jan. 8, 2007.

Filed: April 17, 2007.

Andrea G. Foulkes, Mark J. Ehlers, Office of United States Attorney, Philadelphia, PA, for United States of America.

Joel H. Slomsky, Philadelphia, PA, for Appellant.

Before: McKEE, AMBRO and FISHER, Circuit Judges.

OPINION

McKEE, Circuit Judge.

Evgueni Pojilenko appeals his conviction on five counts charging RICO-conspiracy, RICO-substantive offenses, extortion, possession with intent to distribute a controlled substance and conspiracy to distribute. For the reasons that follow, we will affirm.

Inasmuch as we write primarily for the parties, we need not set forth a detailed factual or procedural background. It is sufficient to note that Pojilenko disputes his sentence based on the district judge's failure to meaningfully consider new evidence of his remorse and rehabilitation which occurred in the two year period between his original sentencing and the re-sentencing hearing, ordered on remand from this Court in accordance with *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

Following the Supreme Court's decision in *Booker*, it is clear that the Sentencing

Guidelines are advisory. *Id.* at 245, 125 S.Ct. 738. Moreover, given our post-*Booker* jurisprudence, it is equally clear that the sentencing court may make factual determinations in applying the Guidelines so long as the resulting sentence is reasonable and the sentencing factors set forth at 18 U.S.C. § 3553(a) are given proper consideration. *See United States v. Cooper,* 437 F.3d 324, 329–30 (3d Cir.2006).

Our inquiry is therefore limited to determining if the sentencing court properly considered the sentencing factors under § 3553(a); and if so, whether the resulting sentence is reasonable.

> The question is not how we ourselves would have resolved the factors identified as relevant by § 3553(a) ... nor what sentence we ourselves ultimately might have decided to impose on the defendant.

*Cooper,* 437 F.3d at 330 (citation omitted). This is because the sentencing court is in the best position to determine the appropriate sentence in light of the particular circumstances of the case. *See id.* We must therefore decide whether the District Court imposed the sentence it did for reasons that are logical and consistent with the factors set forth in § 3553(a). *Id.* at 329.

In imposing Appellant's sentence, the District Court considered the Guidelines, but clearly did not treat them as mandatory. Stating that the Guidelines suggest a sentence of 108 to 135 months, the Court nonetheless found that a lower sentence than originally imposed was not appropriate given the seriousness of Appellant's crimes, even after considering "all factors." The Court explained its concern for the protection of the public, as well as the need to deter others from the "chilling" activities engaged in by Appellant and the organization he was affiliated with, including a "brutal beating" and robbery of one

individual and the robbery of two others, as well as the possession with intent to distribute controlled substances, among other things.

"Although a within-guidelines range sentence is more likely to be reasonable than one that lies outside the advisory guidelines range, a within-guidelines sentence is not necessarily reasonable *per se.*" *Cooper,* 437 F.3d at 331. The resulting sentence of 168 months, although lengthy, was certainly not unreasonable. It is clear from the transcript of the sentencing proceeding that the sentencing court properly applied § 3553(a), and considered the factors the court deemed relevant to Appellant's circumstances and background, as well as the characteristics of the offense.

Appellant suggests, without citation, that to meet the new reasonableness standard under *Booker,* a sentencing judge should be required to consider current information on the factors listed in § 3553(a). He points out that his Presentence Report was not updated to reflect new information reflecting his newfound remorse and the steps he was taking to obtain his G.E.D. Nonetheless, Appellant was permitted to present this information to the Court through Appellant's Sentencing Memorandum and its accompanying exhibits that contained eleven letters regarding his good character, a letter from Appellant expressing his remorse, and a letter from a psychologist who interviewed Appellant during his incarceration and concluded that Appellant had accepted responsibility for his crimes. After listening to an oral presentation by Appellant's counsel and his proffer of the Memorandum, the judge indicated: "I have read that memorandum and I have read all of the exhibits that were attached to it."

Appellant claims that there is no evidence that the judge gave consideration to the recent, relevant information about Appellant's history and characteristics. That

claim is inconsistent with the record. While the judge did not directly address the new evidence of remorse and rehabilitation when imposing sentence, he did indicate that he had read the materials presented by Appellant, that he understood the guidelines suggested a sentence of between 108 to 135 months, and that "all factors being considered," in light of the seriousness of Appellant's crimes he was compelled to impose the original sentence.

Having reviewed the record as a whole, we conclude that the Court adequately considered the § 3553(a) factors and reasonably applied them to the circumstances here. We therefore find the sentence was reasonable.

For the reasons set forth above, we will affirm the judgment of sentence.